**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Thomas SPELL, Defendant–Appellant.**

No. 05–60015.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Oct. 14, 2005.

---

* Judge Pickering was a member of this panel when the opinion issued on September 20, 2004, but subsequently retired. Accordingly, this matter is decided by a quorum. *See* 28 U.S.C. § 46(d).

** Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Paul David Roberts, Assistant U.S. Attorney, U.S. Attorney's Office, Northern District of Mississippi, Oxford, MS, for Plaintiff–Appellee.

William C. Bristow, Bristow Law Firm, Tueplo, MS, for Defendant–Appellant.

Before GARWOOD, JONES and SMITH, Circuit Judges.

PER CURIAM: *

Thomas Spell appeals his jury-trial conviction for knowingly possessing a computer containing images of child pornography that had been shipped or transported in interstate commerce by means of computers.[1] Spell's sole contention on appeal is that the evidence at trial was insufficient to support his conviction because the testimony of certain witnesses was not credible.[2]

Because Spell unsuccessfully moved for a judgment of acquittal at the close of the Government's case and at the close of the evidence the standard of review in assessing his sufficiency challenge is "whether, after viewing the evidence in the light most favorable to the prosecution, *any* rational trier of fact could have found the essential elements of the crime beyond a reasonable doubt." *Jackson v. Virginia,* 443 U.S. 307, 319, 99 S.Ct. 2781, 61 L.Ed.2d 560 (1979). The testimony and evidence challenged by Spell is not facially such as to compel the conclusion that no reasonable juror could properly credit it, and it did not "relate[ ] to facts the witness[es] could not possibly have observed or to events which could not have occurred under the laws of nature." *United States v. De La Rosa,* 171 F.3d 215, 221 (5th Cir.1999) (quotation marks omitted). Accordingly, we will not disturb the credibility determinations of the jury. *See id.*

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5 the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1. The single count indictment alleges that:
   "On or about September 25, 2003, in the Northern District of Mississippi, THOMAS SPELL and JOHN DAVID BAKER, defendants, aided and abetted by each other, did knowingly possess a computer containing images of child pornography that had been shipped and transported in interstate commerce by means of computers, in violation of Title 18, United States Code, Sections 2252A(a)(5)(B) and 2256(8)(A)."
   Named co-defendant Baker pled guilty, pursuant to a plea agreement, and testified for the Government.

2. Spell does not contend that the testimony of the Government witnesses, *if* believed, together with the exhibits, is insufficient to support the verdict.